ARTISAN CONTRACTORS ASSOCIA-
TION OF AMERICA, INC., a Dela-
ware corporation, Plaintiff–Appellant,

v.

FRONTIER INSURANCE COMPANY,
a New York business organization,
Frontier Pacific Insurance Company,
Defendants–Appellees.

No. 01–10477.

United States Court of Appeals,
Eleventh Circuit.

Dec. 14, 2001.

Stephen D. Milbrath, Allen, Dyer, Dop-
pelt, Franjola & Milbrath, Orlando, FL,
for Plaintiff–Appellant.

Douglas C. Spears, Adams & Spears,
PA, Orlando, FL, for Defendants–Appel-
lees.

Before ANDERSON, Chief Judge, and
HULL and FAY, Circuit Judges.

PER CURIAM:

Artisan Contractor's Association of
America, Inc. (ACA), the prevailing party
in a copyright infringement suit, appeals
the district court's decision to deny its
motion to recover all of its expert witness
fees from Frontier Insurance Company
(Frontier).[1] Pursuant to 17 U.S.C. § 505,[2]
the court in its discretion may allow "full
costs" against a party other than the Unit-

---

1. ACA also challenges the district court's re-
fusal to award attorney's fees. After oral ar-
gument and careful review of the record and
the district court's opinion, we conclude that
the district court did not abuse its discretion
in declining to award attorney's fees. ACA's
brief on appeal fails to assert any other chal-
lenges to the judgment of the district court
with sufficient specificity for this court to
entertain them.

2. 17 U.S.C. § 505 states:

In any civil action under this title, the court
in its discretion may allow the recovery of
full costs by or against any party other than
the United States or an officer thereof. Ex-
cept as otherwise provided by this title, the
court may also award a reasonable attor-
ney's fee to the prevailing party as part of
the costs.

ed States or an officer thereof. The question in this appeal is whether the "full costs" language of § 505 permits the recovery of expert witness fees beyond the limitations specified in 28 U.S.C. §§ 1920 and 1821. We join the United States Court of Appeals for the Eighth Circuit in holding that it does not. We therefore affirm the district court's decision.

ACA sued Frontier for infringing its copyright on an insurance policy. The jury found that Frontier had willfully infringed that copyright and had used ACA's service marks. The jury awarded zero damages for the copyright infringement, $15,000 for the service mark infringement, and $62,000 in profits. After including statutory damages and prejudgment interest, the district court entered judgment in the amount of $89,593.00.

Following *Pinkham v. Camex, Inc.*, 84 F.3d 292 (8th Cir.1996), the district court held that 28 U.S.C. § 1920 and 28 U.S.C. § 1821 limit the costs that can be assessed in favor of a prevailing party to reimburse the party for fees paid to its own expert witnesses, thus rejecting ACA's argument that 17 U.S.C. § 505 and its "full costs" language constitute a clear expression of congressional intent to override the limitation on expert witness fees in 28 U.S.C. § 1821. ACA appeals, challenging this holding.

We agree with the district court, and affirm its judgment. We follow the holding and reasoning of the Eighth Circuit in *Pinkham*. *Pinkham* in turn relied upon *Crawford Fitting Co. v. J.T. Gibbons, Inc.*, 482 U.S. 437, 107 S.Ct. 2494, 96 L.Ed.2d 385 (1987). There the Supreme Court noted that 28 U.S.C. § 1920 embodies Congress' considered choice as to the kinds of expenses that a federal court may tax as costs against the losing party.[3] The Court noted that the taxable expert witness fees specified in § 1920(3) are defined in 28 U.S.C. § 1821(b), which provides as follows:

(a)(1) Except as otherwise provided by law, a witness in attendance at any court of the United States ... shall be paid the fees and allowances provided by this section.

(b) A witness shall be paid an attendance fee of $40 per day for each day's attendance. A witness shall also be paid the attendance fee for the time necessarily occupied in going to and returning from the place of attendance at the beginning and end of such attendance or at any time during such attendance.

28 U.S.C. § 1821(b). Rejecting an argument that the court could assess as costs a prevailing party's expert witness fees in excess of the amount specified in § 1821, the Court held:

We will not lightly infer that Congress has repealed §§ 1920 and 1821, either through Rule 54(d) or any other provision not referring explicitly to witness fees. As always, " '[w]here there is no *clear* indication otherwise, a specific statute will not be controlled or nullified by a general one, regardless of the priority of enactment.' " ... Any argument that a federal court is empowered to exceed the limitations explicitly set out in §§ 1920 and 1821 without plain evidence of congressional intent to supersede those sections ignores our long-standing practice of construing statutes *in pari materia.*

*Crawford Fitting*, 482 U.S. at 445, 107 S.Ct. 2494 (citations omitted).

---

**3.** 28 U.S.C. § 1920 states, in relevant part:

"A judge or clerk of any court of the United States may tax as costs the following:

. . .

(3) fees and disbursements for printing and witnesses."

The Eighth Circuit in *Pinkham* held that the "full costs" language in 17 U.S.C. § 505 does not constitute clear, explicit or plain evidence of "congressional intent to treat 17 U.S.C. § 505 costs differently from costs authorized in other statutes." *Pinkham,* 84 F.3d at 295. Thus, the Eighth Circuit held that expert witness fees taxable as costs pursuant to § 505 are limited as provided in 28 U.S.C. §§ 1920 and 1821(b). We agree. We follow the Eighth Circuit, and hold that costs that may be assessed to reimburse a prevailing party for its expert witness fees are limited to the $40 limit provided for in 28 U.S.C. § 1821(b). Section 505 makes no clear reference to witness fees, nor otherwise evinces a clear congressional intent to supercede the limitations imposed by § 1821.

Accordingly, the judgment of the district court is

AFFIRMED.